George SCOTT, Individually and on Behalf of All Others Similarly Situated, Plaintiff,

Teamsters Local 710 Pension Fund, Movant–Appellant,

v.

GENERAL MOTORS COMPANY et al., Defendants–Appellees,

BNY Mellon Capital Markets,
LLC et al., Defendants.

No. 14–3770–cv.

United States Court of Appeals,
Second Circuit.

May 28, 2015.

Andrew S. Love (Susan K. Alexander, Samuel H. Rudman, David A. Rosenfeld, on the brief), Robbins Geller Rudman & Dowd LLP, San Francisco, CA, for Movant–Appellant.

Robert J. Kopecky (Lauren O. Casazza, on the brief), Kirkland & Ellis LLP, Chicago, IL, for Defendants–Appellees.

PRESENT: JOSÉ A. CABRANES, REENA RAGGI and DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Lead plaintiff Teamsters Local 710 Pension Fund, on behalf of itself and a putative class of shareholders of General Motors Company ("GM"), appeals from the District Court's September 4, 2014 judgment granting defendants' motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(6) and dismissing plaintiff's amended complaint with prejudice. We assume the parties' familiarity with the underlying facts and the procedural history of the case, to which we refer only as necessary to explain our decision.

## BACKGROUND

Plaintiff brought this putative class action alleging violations of Sections 11 and 15 of the Securities Act of 1933, 15 U.S.C. §§ 77k, 77o, by GM and its officers, directors, and underwriters.[1] Plaintiff alleges that, in the months leading up to and following GM's 2010 initial public offering ("IPO"), GM engaged in a practice of "channel stuffing," whereby it purportedly sold excess inventory to dealerships and recorded it as revenue, even though the cars remained unsold on dealer lots. In connection with the IPO, GM filed with the SEC a registration statement which plaintiff alleged contained material misstatements and omissions regarding GM's inventory practices.

The District Court dismissed plaintiff's amended complaint with prejudice, holding that two of plaintiff's alleged misstatements regarding GM's monitoring of dealer inventory levels and "improved inventory management" were inactionable puffery. The District Court held that a third alleged misstatement, which stated that GM's higher 2010 inventories were "primarily" due to higher demand, as well as other factors, was not inaccurate.[2] Finally, the District Court held that plaintiff failed to state a claim for a material omission because GM had complied with its disclosure obligations under Item 303 of

---

1. Plaintiff also raised a Section 12(a)(2) claim, which it voluntarily dismissed and does not challenge on appeal. Appellant's Br. 3 n. 3.

2. The District Court also held that a fourth alleged misstatement—that "vehicle sales data is indicative of the underlying demand for our vehicles," Am. Compl. ¶ 96—was not false and misleading. Plaintiff does not challenge that ruling on appeal. Appellant's Br. 15 n. 4.

Regulation S–K. Because plaintiff failed to state a claim under Section 11, the District Court held that plaintiff also failed to state a claim for control person liability under Section 15.

This appeal followed.

## DISCUSSION

We review *de novo* a district court judgment granting a motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(6), accepting all factual allegations in the complaint as true. *City of Pontiac Policemen's & Firemen's Ret. Sys. v. UBS AG*, 752 F.3d 173, 179 (2d Cir.2014). Section 11 establishes liability on the part of issuers and underwriters of registration statements if "any part of the registration statement, when such part became effective, contained an untrue statement of a material fact or omitted to state a material fact required to be stated therein or necessary to make the statements therein not misleading." 15 U.S.C. § 77k(a). Plaintiffs need not allege scienter, reliance, or causation. *City of Pontiac*, 752 F.3d at 182.[3]

Upon *de novo* review of the record and relevant law, we conclude that the District Court properly granted defendants' motion to dismiss and dismissed the amended complaint with prejudice. GM's statement that it "aim[ed]" to increase vehicle profitability "through monitoring of [its] dealer inventory levels" was quintessential commercial puffery. Am. Compl. ¶ 92. We have previously held that such "explicitly aspirational" statements, "with qualifiers such as 'aims to,' " are inactionable because they are "too general to cause a reasonable investor to rely upon them." *City of Pontiac*, 752 F.3d at 183 (internal quotation marks omitted). Likewise, GM's statement that it "believe[d]" that "improved inventory management" would help strengthen the reputation of its brand and improve its average transaction price, Am. Compl. ¶ 92; J.A. 247, was an expression of mere "corporate optimism" that was too general to cause a reasonable investor to rely upon it. *Rombach v. Chang*, 355 F.3d 164, 174 (2d Cir.2004).

As to GM's statement that increased inventory in 2010 was "primarily" due to higher demand for its products, as well as other factors, the District Court correctly held that plaintiff failed to identify any inaccuracy. As the District Court pointed out, demand did, in fact, increase in 2010, and GM fully disclosed the amount of increased demand and increased inventory. Moreover, plaintiff does not allege that the other factors identified by GM in its statement did not also contribute to increased inventory.

Finally, the District Court correctly concluded that plaintiff failed adequately to allege a material omission under Item 303 of Regulation S–K. Item 303 requires, among other things, a registrant to "[d]escribe any known trends or uncertainties that have had or that the registrant reasonably expects will have a material favorable or unfavorable impact on net sales or revenues or income from continuing operations." 17 C.F.R. § 229.303(a)(3)(ii). Plaintiff failed adequately to allege that

---

**3.** Ordinarily, "[i]n assessing § 11 claims, we conduct a preliminary inquiry into whether plaintiffs' allegations are premised on fraud, or merely on negligence, to determine the appropriate pleading standard." *Id.* at 183 (internal quotation marks omitted). In this case, however, the District Court held that the amended complaint failed to state a claim to relief, even assuming the basic pleading standard under Rule 8(a)(2) applied rather than the heightened pleading standard under Rule 9(b). We assume the same and hold that the amended complaint failed to state a claim to relief even under the more liberal pleading standard under Rule 8(a)(2).

GM's alleged inventory practices were "known trends or uncertainties" that were "reasonably expect[ed]" to have a material impact on net sales or revenues or income. *Id.*

### CONCLUSION

We have considered all of the arguments raised by plaintiff on appeal and find them to be without merit. For the reasons stated above, we **AFFIRM** the District Court's September 4, 2014 judgment.